Exhibit A

# Vann v. City of Rochester, et al
## 18-cv-06464

### Index of Discovery Produced

| Bate Stamp No. | Document Information | Date Produced | Relation to Document Request |
|---|---|---|---|
| COR000001 | Rochester Grand Jury Referral | 9/4/2020 | Section I (1-39) |
| COR000007 | Booking Photos/ Reports | 9/4/2020 | Section I (1-39) |
| COR000030 | CR 2015-00235240 Subject Resistance Reports | 9/4/2020 | Section I (1-39) |
| COR000065 | ECD Reports | 9/4/2020 | Section I (1-39) |
| COR000071 | CR 2015-00235240 Police Reports | 9/4/2020 | Section I (1-39) |
| COR000084 | Concise Officer History Reports | 9/4/2020 | Section II (40-72) |
| COR000104 | Kephart: SRR CR 16-1016075 | 9/4/2020 | Section II (40-72) |
| COR000110 | Kephart: SRR CR 20-010498 | 9/4/2020 | Section II (40-72) |
| COR000116 | Kephart: SRR CR 17-050818 | 9/4/2020 | Section II (40-72) |
| COR000118 | Kephart: SRR CR 17-060416 | 9/4/2020 | Section II (40-72) |
| COR000121 | Kephart: SRR CR 20-06775 | 9/4/2020 | Section II (40-72) |
| COR000126 | Kephart: SRR CR 19-065567 | 9/4/2020 | Section II (40-72) |
| COR000132 | Kephart: SRR CR 17-104151 | 9/4/2020 | Section II (40-72) |
| COR000137 | Kephart: SRR CR 16-059388 | 9/4/2020 | Section II (40-72) |
| COR000145 | Kephart: SRR CR 18-158870 | 9/4/2020 | Section II (40-72) |
| COR000150 | Kephart: SRR CR 14-204999 | 9/4/2020 | Section II (40-72) |

| COR000155 | Kephart: SRR CR 17-189529 | 9/4/2020 | Section II (40-72) |
|---|---|---|---|
| COR000157 | Kephart: SRR CR 17-189623 | 9/4/2020 | Section II (40-72) |
| COR000159 | Kephart: SRR CR 17-189688 | 9/4/2020 | Section II (40-72) |
| COR000161 | Kephart: SRR CR 18-114904 | 9/4/2020 | Section II (40-72) |
| COR000167 | Kephart: SRR CR 14-242732 | 9/4/2020 | Section II (40-72) |
| COR000171 | Kephart: SRR CR 14-252764 | 9/4/2020 | Section II (40-72) |
| COR000173 | Kephart: SRR CR 15-234024 | 9/4/2020 | Section II (40-72) |
| COR000178 | Kephart: SRR CR 14-296147 | 9/4/2020 | Section II (40-72) |
| COR000181 | Kephart: SRR CR 15-235240 | 9/4/2020 | Section II (40-72) |
| COR000183 | Kephart: SRR CR 15-235240 | 9/4/2020 | Section II (40-72) |
| COR000187 | Kephart: SRR CR 18-221809 | 9/4/2020 | Section II (40-72) |
| COR000192 | Kephart: SRR CR 14-315462 | 9/4/2020 | Section II (40-72) |
| COR000196 | Kephart: SRR19-207029 | 9/4/2020 | Section II (40-72) |
| COR000199 | Kephart: SRR CR 19-296320 | 9/4/2020 | Section II (40-72) |
| COR000203 | Kester: SRR CR 14-332449 | 9/4/2020 | Section II (40-72) |
| COR000210 | Kester: SRR CR 18-002943 | 9/4/2020 | Section II (40-72) |
| COR000213 | Verbal Counseling/ BWC Policy Review for Officer Martinez | 9/4/2020 | Section II (40-72) |
| COR000215 | Kester: SRR CR 15-221943 | 9/4/2020 | Section II (40-72) |
| COR000223 | Kester: SRR CR 15-048500 | 9/4/2020 | Section II (40-72) |
| COR000226 | Kester: SRR CR 15-062953 | 9/4/2020 | Section II (40-72) |
| COR000228 | Kester: SRR CR 15-095038 | 9/4/2020 | Section II (40-72) |

| COR000235 | Kester: SRR CR 15-108132 | 9/4/2020 | Section II (40-72) |
|---|---|---|---|
| COR000245 | Kester: SRR CR 15-122690 | 9/4/2020 | Section II (40-72) |
| COR000253 | Kester: SRR CR 15-127030 | 9/4/2020 | Section II (40-72) |
| COR000261 | Kester: SRR CR 15-202831 | 9/4/2020 | Section II (40-72) |
| COR000266 | Kester: SRR CR 17-199370 | 9/4/2020 | Section II (40-72) |
| COR000275 | Kester: SRR CR 14-237214 | 9/4/2020 | Section II (40-72) |
| COR00280 | Kester: SRR CR 15-235240 | 9/4/2020 | Section II (40-72) |
| COR000286 | Kester: SRR CR 16-292223 | 9/4/2020 | Section II (40-72) |
| COR000289 | Kester: SRR CR 14-315462 | 9/4/2020 | Section II (40-72) |
| COR000293 | Mitchell: SRR CR 17-313455 | 9/4/2020 | Section II (40-72) |
| COR000295 | Mitchell: SRR CR 15-337336 | 9/4/2020 | Section II (40-72) |
| COR000310 | Mitchell: SRR CR 19-009537 | 9/4/2020 | Section II (40-72) |
| COR000313 | Mitchell: SRR CR 18-20782 | 9/4/2020 | Section II (40-72) |
| COR000317 | Mitchell: SRR CR 17-000127 | 9/4/2020 | Section II (40-72) |
| COR000320 | Mitchell: Additional Training Report | 9/4/2020 | Section II (40-72) |
| COR000321 | Mitchell: SRR CR 16-57529 | 9/4/2020 | Section II (40-72) |
| COR000327 | Mitchell: SRR CR 18-061971 | 9/4/2020 | Section II (40-72) |
| COR000330 | Mitchell: SRR CR 16-071464 | 9/4/2020 | Section II (40-72) |
| COR000332 | Mitchell: SRR CR 16-071464 | 9/4/2020 | Section II (40-72) |
| COR000337 | Mitchell: SRR CR 19-035024 | 9/4/2020 | Section II (40-72) |
| COR000340 | Mitchell: SRR CR 20-054339 | 9/4/2020 | Section II (40-72) |
| COR000344 | Mitchell: Additional Training Report | 9/4/2020 | Section II (40-72) |

| COR000345 | Mitchell: SRR CR 15-108132 | 9/4/2020 | Section II (40-72) |
|---|---|---|---|
| COR000355 | Mitchell: SRR CR 18-087758 | 9/4/2020 | Section II (40-72) |
| COR000361 | Mitchell: SRR CR 18-087690 | 9/4/2020 | Section II (40-72) |
| COR000362 | Mitchell: SRR CR 19-073051 | 9/4/2020 | Section II (40-72) |
| COR000367 | Mitchell: SRR CR 17-099152 | 9/4/2020 | Section II (40-72) |
| COR000370 | Mitchell: SRR CR 17-114014 | 9/4/2020 | Section II (40-72) |
| COR000373 | Mitchell: SRR CR 16-111402 | 9/4/2020 | Section II (40-72) |
| COR000376 | Mitchell: SRR CR 16-059388 | 9/4/2020 | Section II (40-72) |
| COR000384 | Mitchell: SRR CR 16-203239 | 9/4/2020 | Section II (40-72) |
| COR000388 | Mitchell: SRR CR 17-200927 | 9/4/2020 | Section II (40-72) |
| COR000391 | Mitchell: SRR CR 16-229637 | 9/4/2020 | Section II (40-72) |
| COR000395 | Mitchell: SRR CR 15-234024 | 9/4/2020 | Section II (40-72) |
| COR000400 | Mitchell: SRR CR 15-235240 | 9/4/2020 | Section II (40-72) |
| COR000406 | Mitchell: SRR CR 16-263144 | 9/4/2020 | Section II (40-72) |
| COR000408 | Mitchell: SRR CR 17-257874 | 9/4/2020 | Section II (40-72) |
| COR000410 | Mitchell: SRR CR 19-208333 | 9/4/2020 | Section II (40-72) |
| COR000413 | Mitchell: SRR CR 17-255014 | 9/4/2020 | Section II (40-72) |
| COR000417 | Mitchell: SRR CR 17-281396 | 9/4/2020 | Section II (40-72) |
| COR000421 | RPD General Orders and Training Bulletins | 9/4/2020 | Section V (94-120) |
| COR000527 | Police Locust Club Agreement | 9/4/2020 | Section V (94-120) |
| COR000591 | RPD Professional Standards | 9/4/2020 | Section IV (83-93) |

| | Section Annual Report 2010 | | |
|---|---|---|---|
| COR000600 | RPD Professional Standards Section Annual Report 2011 | 9/4/2020 | Section IV (83-93) |
| COR000611 | RPD Professional Standards Section Annual Report 2012 | 9/4/2020 | Section IV (83-93) |
| COR000624 | RPD Professional Standards Section Annual Report 2013 | 9/4/2020 | Section IV (83-93) |
| COR000639 | RPD Professional Standards Section Annual Report 2014 | 9/4/2020 | Section IV (83-93) |
| COR000655 | RPD Professional Standards Section Annual Report 2015 | 9/4/2020 | Section IV (83-93) |
| COR000667 | RPD Professional Standards Section Annual Report 2016 | 9/4/2020 | Section IV (83-93) |
| COR000679 | RPD Professional Standards Section Annual Report 2017 | 9/4/2020 | Section IV (83-93) |
| COR000690 | Defensive Instructors Manual for Public Safety Officers | 9/4/2020 | Section V (94-120) |
| COR000967 | Aerosol Subject Restraint Instructor Course Guide | 9/4/2020 | Section V (94-120) |

| COR001037 | Training Memorandum – Officer David Kephart | 9/4/2020 | Section II (40-72) |
|---|---|---|---|
| COR001038 | David Vann Videos (DVD) | 9/4/2020 | Section II (40-72) |
| COR001039 | Photos | | Section II (40-72) |
| COR001060 | Personnel File: Officer Alexander Baldauf | 2/21/2021 | Section II (40-72) |
| COR001154 | Personnel File: Officer Christopher Barber | 2/21/2021 | Section II (40-72) |
| COR001175 | Personnel File: Officer Randy Book | 2/21/2021 | Section II (40-72) |
| COR001215 | Personnel File: Officer Drake | 2/21/2021 | Section II (40-72) |
| COR0001324 | Personnel File: Officer Ferrigno | 2/21/2021 | Section II (40-72) |
| COR001452 | Personnel File: Officer Joe Laiosa | 2/21/2021 | Section II (40-72) |
| COR001618 | Personnel File: Officer Eliud Rodriguez | 2/21/2021 | Section II (40-72) |
| COR001985 | Personnel File: Officer William Wagner | 2/21/2021 | Section II (40-72) |
| COR002475 | Personnel File: Sgt. Zimmerman | 2/21/2021 | Section II (40-72) |
| COR002655 | Concise Officer History | 2/21/2021 | Section II (40-72) |
| COR002703 | Administrative Order #17: Forfeiture of Funds (2010) | 3/31/2021 | Section V (94-120) |
| COR002706 | Administrative Order #17: Forfeiture of Funds (2010) | 3/31/2021 | Section V (94-120) |
| COR002710 | Collective Bargaining Agreement | 3/31/2021 | Section V (94-120) |

| COR002773 | General Order No. 310: Citizen Complaint (2005) | 3/31/2021 | Section V (94-120) |
|---|---|---|---|
| COR002780 | General Order No. 310: Citizen Complaint (2013) | 3/31/2021 | Section V (94-120) |
| COR002796 | General Order No. 310: Citizen Complaint (2003) | 3/31/2021 | Section V (94-120) |
| COR002803 | General Order No. 310: Citizen Complaint (2002) | 3/31/2021 | Section V (94-120) |
| COR002813 | Standard Operation Procedure: Pepperball Launching System | 3/31/2021 | Section V (94-120) |
| COR002818 | General Order No. 560: Mental Hygiene Arrest | 3/31/2021 | Section V (94-120) |
| COR002827 | General Order No. 415: Searches/ Seizures by Raids, Search Warrant, Arrest Warrant, Without Warrants | 3/31/2021 | Section V (94-120) |
| COR002860 | General Order NO. 520: Prisoner Transporting and Processing (2001) | 3/31/2021 | Section V (94-120) |
| COR002781 | General Order NO. 520: Prisoner Transporting and Processing (2004) | 3/31/2021 | Section V (94-120) |

| COR002993 | Administrative Order #17: Forfeiture of Funds (2010) | 3/31/2021 | Section V (94-120) |
|---|---|---|---|
| COR002897 | General Order No. 520: Prisoner Transporting and Processing (2012) | 3/31/2021 | Section V (94-120) |
| COR002920 | General Order No. 415: Searches/ Seizures by Raids, Search Warrant, Arrest Warrant, without Warrant (2002) | 3/31/2021 | Section V (94-120) |
| COR002948 | General Order No. 415: Searches/ Seizures by Raids, Search Warrant, Arrest Warrant, without Warrant (2004) | 3/31/2021 | Section V (94-120) |
| COR002976 | Equal Employment Opportunity Plan for Rochester Police Department Compliance | 3/31/2021 | Section V (94-120) |
| COR002987 | General Order No. 415: Searches/ Seizures by Raids, Search Warrant, Arrest Warrant, Without Warrants (2005) | 3/31/2021 | Section V (94-120) |
| COR003016 | Administrative Order #17: | 3/31/2021 | Section V (94-120) |

| | Forfeiture of Funds (2018) | | |
|---|---|---|---|
| COR003019 | General Order No. 561: Emotionally Disturbed Person Response Team (2015) | 3/31/2021 | Section V (94-120) |
| COR003025 | General Order No. 560: Psychiatric Crisis Intervention (2015) | 3/31/2021 | Section V (94-120) |
| COR003040 | General Order No. 561: Crisis Intervention Team (CIT) (2017) | 3/31/2021 | Section V (94-120) |
| COR003047 | General Order No. 520: Prisoner Transporting and Processing (2017) | 3/31/2021 | Section V (94-120) |
| COR003070 | General Order No. 415: Search-Seizures; Dynamic Entries; Warrants (2018) | 3/31/2021 | Section V (94-120) |
| COR003120 | Rochester Police Department Rules and Regulations | 3/31/2021 | Section V (94-120) |
| COR003150 | General Order No. 560: Mental Hygiene Arrest (2003) | 3/31/2021 | Section V (94-120) |
| COR003174 | General Order No. 560: Mental Hygiene Arrest (2004) | 3/31/2021 | Section V (94-120) |

| COR003188 | General Order No. 561: Emotionally Disturbed Person Response Team (2004) | 3/31/2021 | Section V (94-120) |
|---|---|---|---|
| COR003194 | General Order No. 560: Mental Hygiene Arrest (2006) | 3/31/2021 | Section V (94-120) |
| COR003203 | General Order No. 561: Emotionally Disturbed Person Response Team (2011) | 3/31/2021 | Section V (94-120) |
| COR003209 | Disciplinary Records of Eric Alexander (FULLY REDACTED) | 3/31/2021 | Section V (94-120) |
| COR003241 | FIF Data | 3/31/2021 | Section V (94-120) |
| COR003242 | FIF Spreadsheet | 3/31/2021 | Section V (94-120) |
| COR018846 | General Order No. 335: Subject Resistant Report (SRR) (Previous Versions) | 3/31/2021 | Section V (94-120) |
| COR0186751 | General Order No. 335: Subject Resistant Report (SRR) (11/1/2020) | 3/31/2021 | Section V (94-120) |
| COR018770 | General Order No. 335: Subject Resistant Report (SRR) (2/17/2020) | 3/31/2021 | Section V (94-120) |
| COR018789 | General Order No. 335: Subject Resistant Report (SRR) (1/8/2021) | 3/31/2021 | Section V (94-120) |

| COR018809 | General Order 415: Search/ Seizures: By Dynamic entries, Search Warrant, Arrest Warrant, Without Warrant (1/20/2018) | 3/31/2021 | Section V (94-120) |
|---|---|---|---|
| COR018859 | General Order 415: Search/ Seizures: By Dynamic entries, Search Warrant, Arrest Warrant, Without Warrant (Rescinded) | 3/31/2021 | Section V (94-120) |
| COR019053 | General Order No. 416: Surveillance Operations (2004 – Rescinded) | 3/31/2021 | Section V (94-120) |
| COR019058 | General Order No. 416: Surveillance Operations (2015 – Current) | 3/31/2021 | Section V (94-120) |
| COR019063 | General Order No. 418: Unmanned Aerial Vehicle Operation (2019) | 3/31/2021 | Section V (94-120) |
| COR019073 | General Order No. 450: Property Evidence / Property Control (Current) | 3/31/2021 | Section V (94-120) |
| COR019103 | General Order No. 450: Property Evidence / Property Control (Rescinded) | 3/31/2021 | Section V (94-120) |

| COR019218 | General Order No. 502: Equitable Policing (Current) | 3/31/2021 | Section V (94-120) |
|---|---|---|---|
| COR019229 | General Order No. 502: Equitable Policing (Rescinded) | 3/31/2021 | Section V (94-120) |
| COR019230 | General Order No. 560: Psychiatric Crisis Intervention (Current) | 3/31/2021 | Section V (94-120) |
| COR019250 | General Order No. 560: Psychiatric Crisis Intervention (Rescinded) | 3/31/2021 | Section V (94-120) |
| COR019306 | General Order No. 561: Crisis Intervention Team (CIT) (Current) | 3/31/2021 | Section V (94-120) |
| COR019312 | General Order No. 561: Crisis Intervention Team (CIT) (Rescinded) | 3/31/2021 | Section V (94-120) |
| COR019330 | General Order No. 570: Gield Interview-Intelligence Information Form (FIF) (Current) | 3/31/2021 | Section V (94-120) |
| COR019337 | General Order No. 570: Gield Interview-Intelligence Information Form (FIF) (Rescinded) | 3/31/2021 | Section V (94-120) |

| COR019362 | General Order No 605: Mobile Field Force (Current) | 3/31/2021 | Section V (94-120) |
|---|---|---|---|
| COR019371 | General Order No 605: Mobile Field Force (Rescinded) | 3/31/2021 | Section V (94-120) |
| COR019396 | General Order No. 606: Grenadier Team (Rescinded) | 3/31/2021 | Section V (94-120) |
| COR019491 | General Order No. 606: Grenadier Team (Rescinded) | 3/31/2021 | Section V (94-120) |
| COR019407 | Rochester Police Department Training Bulletin (2004) | 3/31/2021 | Section V (94-120) |
| COR019496 | NYCLU FOIL Requests | 3/31/2021 | Section V (94-120) |
| COR019517 | PSS Responses – Annual Reports (2000 – 2019) | 3/31/2021 | Section V (94-120) |
| COR019761 | PSS Responses – PSS Purge List from Incident Date | 3/31/2021 | Section V (94-120) |
| COR019764 | PSS Response: Sample Forms | 3/31/2021 | Section V (94-120) |
| COR019767 | PSS Response: General Order No. 305: Command Discipline | 3/31/2021 | Section V (94-120) |
| COR019775 | PSS Responses: General Order No. 310: Citizen Complaints – PSS | 3/31/2021 | Section V (94-120) |
| COR019784 | PSS Responses: | 3/31/2021 | Section V (94-120) |

| | Serious Complaint Intake – Final (8/27/2018) | | |
|---|---|---|---|
| COR019786 | PSS Responses: RPD PSS Manual | 3/31/2021 | Section V (94-120) |
| COR019882 | PSS Responses: PSS Posting (2020) | 3/31/2021 | Section V (94-120) |
| COR019885 | PSS Responses: PSS Manual (2014) | 3/31/2021 | Section V (94-120) |
| COR019981 | PSS Responses: PSS Sworn Members by Race and Rank | 3/31/2021 | Section V (94-120) |
| COR019982 | PSS Responses: Serious Complaint Intake (Final – 8/27/2018) | 3/31/2021 | Section V (94-120) |
| COR019984 | PSS Responses: Satisfaction Surveys | 3/31/2021 | Section V (94-120) |
| COR02019 | PSS Responses: OIS and In Custody Deaths FOIL | 3/31/2021 | Section V (94-120) |
| COR020023 | PSS Responses: Purge List and SRR Sample Form | 3/31/2021 | Section V (94-120) |
| COR020032 | PSS Response: SRR Yearly Reports | 3/31/2021 | Section V (94-120) |
| COR020068 | PSS Response: PSS Sworn | 3/31/2021 | Section V (94-120) |

| | Members by race and rank | | |
|---|---|---|---|
| COR020069 | PSS Responses: Serious Complaint Intake | 3/31/2021 | Section V (94-120) |
| COR020071 | PSS Responses: 2014 PSS Manual | 3/31/2021 | Section V (94-120) |
| COR021067 | PSS Responses: Link to Comment on an Officer | 3/31/2021 | Section V (94-120) |
| COR020169 | PSS Responses | 3/31/2021 | Section V (94-120) |
| COR0203337 | PSS Responses: RPD PSS PowerPoint Presentation 10/7/2016 | 3/31/2021 | Section V (94-120) |
| COR020412 | General Orders for Stops/ Temporary Detentions/ Field Interviews (Rescinded and Final) | 3/31/2021 | Section V (94-120) |
| COR020681 | General Order 340:Use of Force/ SRRs (Rescinded and Final) | 3/31/2021 | Section V (94-120) |
| COR VANN 000001 – COR VANN 000138 | Concise Officer History | 4/27/2021 | 4/13/2021 Order to Compel, #7 |
| COR VANN 000139 – COR VANN 004133 | Keene Disclosures (see Index of Keene Discovery (COR VANN 000139 - COR VANN 004133).xlsx ) | 4/27/2021 | 4/13/2021 Order to Compel, #5 |

| COR VANN 004134 – COR VANN 005894 | Septimus Scott Disclosures | 4/27/2021 | 4/13/2021 Order to Compel, #5 |
|---|---|---|---|
| COR VANN 005896 – COR 006890 | Warr Disclosurse | 4/27/2021 | 4/13/2021 Order to Compel, #5 |
| COR VANN 006891 – COR VANN 027444 | SRRS from 2015 – Current | 4/27/2021 & 4/28/2021 | 4/13/2021 Order to Compel, #4 Section III (73-82) |
| COR VANN 0027445 – COR VANN 028824 | PDS (Training) files | 4/28/2022 | Section V (94-120) |
| COR VANN 027445 –COR VANN 027460 | Photographs of Named Defendants (accidentally repeated some bates numbers) | 08/17/2023 | Plaintiff's First RFP, ¶ 31 |
| COR VANN 027461- COR VANN 027656 | Baldauf SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Named Officers) |
| COR VANN 027657 – COR VANN 027656 | Book SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Named Officers) |
| COR VANN 027657 – COR VANN 027839 | Ferrigno SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Named Officers) |
| COR VANN 027840 – COR VANN 028021 | Giancursio SRRs | 8/17/2023 | Plaintiff's First RFP, ¶41 (Named Officers) |
| COR VANN 028022 – COR VANN 028038 | Masic SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Named Officers) |
| COR VANN 028039 – COR VANN 028063 | Rodriguez E SRRS | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Named Officers) |
| COR VANN 028064 – COR VANN 028119 | Rodriguez T SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Named Officers) |
| COR VANN 028120 – COR VANN 028481 | Wagner SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Named Officers) |
| COR VANN 028482 - COR VANN 028496 | Angelo SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |

| COR VANN 028497 – COR 0285273 | Barber SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
|---|---|---|---|
| COR 028574 – COR VANN 028823 | Brodskey SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 028824 - COR VANN 028938 | Dempsey SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 028939 - COR VANN 029046 | Drake SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 029047 - COR VANN 029051 | Kester SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 029052 - COR VANN 029066 | LaFave SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 029067 - COR VANN 029248 | Laiosa SRRS | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 029249 - COR VANN 029278 | McGraw SRRS | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 029279 – 029326 | Muscato SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 029327 - COR VANN 029326 | Pagan SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 026327 - 029846 | Zimmerman SRRs | 8/17/2023 | Plaintiff's First RFP, ¶ 41 (Additional Officers) |
| COR VANN 029847 – COR 029868 | Stephanie Mintz PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 029869 - COR VANN 029978 | Christopher Barber PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 026779 - COR VANN 030119 | Christopher Muscato PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 030120 - COR VANN 030308 | Rodriguez E PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |

| COR VANN 030309 - COR VANN 030421 | Angelo PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 03042 - COR VANN 030618 | LaFave PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 030619 - COR VANN 030846 | Liberatore PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 030847 - COR VANN 030955 | Masic PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 030956 - COR VANN 031306 | McPherson PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 031307 - COR VANN 031646 | Moxley PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 031647 - COR VANN 031717 | Brodsky PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 031718 - COR VANN 031806 | Baldaulf PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 031807 - COR VANN 031886 | Kephart PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 031887 - COR VANN 031980 | McGraw PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 031981 - COR VANN 032092 | Kester PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 032903 - COR VANN 32162 | Ferringo PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 032163 - COR VANN 032237 | Drake PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 032238 - COR VANN 032347 | Giancursio PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 032348 - COR VANN 032412 | Book PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |

| COR VANN 032416 - COR VANN 032491 | Harris PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
|---|---|---|---|
| COR VANN 032492 - COR VANN 032581 | Mitchell PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 032582 - COR VANN 032659 | Dempsey PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 032660 - COR VANN 032926 | Wagner PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 032927 - COR VANN 033035 | Rodriguez T PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 033036 - COR VANN 033100 | Pagan PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 033101 - COR VANN 033317 | Zimmerman PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 03318 - COR VANN 033331 | Laiosa PDS | 8/17/2023 | Plaintiff's First RFP, ¶¶ 54 and 55 |
| COR VANN 03332 – COR VANN 033342 | Jalen Everett Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033343 – COR 033345 | D'Kuan Webb Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033346 – COR VANN 033349 | Kaw Khu Htoo Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033350 – COR VANN 033356 | Carolyn Irby Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033357 | Stanislav Smirnov Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033358 – COR VANN 033366 | ROC Love Will End Abortion Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033367 – COR VANN 033389 | Rickey Bryant, Jr. Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |

| COR VANN 033390 – COR VANN 033395 | Rickey Bryant Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
|---|---|---|---|
| COR VANN 033396 – COR VANN 033404 | Daniel Willie Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 0033405 | Daniel Willie Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 0033406 - COR VANN 033455 | Robert Forbes Amended Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033456 - COR VANN 033479 | Robert Forbes Amended Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033480 - COR VANN 033635 | Hall Class Action Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033636 - COR VANN 033662 | Ivery Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033663 | Dwayne Ivery Judgment | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033664 - COR VANN 033700 | Dwayne IVery Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033701 - COR VANN 033713 | Tyquan Johnson Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033714 - COR VANN 033715 | Tyquan Johnson closing docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033716 - COR VANN 33771 | Shannon Jones Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 33772 | Shannon Jones Judgment in Favor of Defendants | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033773 - COR VANN 033844 | Quintin Keene Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033845 - COR VANN 033847 | Quintin Keen Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |

| COR VANN 033848 – COR VANN 033858 | Desean Kelly Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
|---|---|---|---|
| COR VANN 033859 | Desean Kelly Judgment in Favor of Defendants | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033860 - COR VANN 33892 | James Dean Kendrick Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033893 - COR VANN 033895 | Jarvis Kodell Lewis, Sr. Decision and Order | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033896 - COR VANN 033909 | Jarvis Kodell Lewis Summons and Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 0033910 - COR VANN 033973 | Delmar Lipford Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033974 - COR VANN 033976 | Delmar Lipford Closing Documents | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033977 - COR VANN 033992 | Lucas Brandon Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 033993 - COR VANN 034021 | McFarland (Prude) Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034022 - COR VANN 034024 | McFarland (Prude) Closings Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034025 – COR VANN 034027 | Brian Norford Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034028 - COR VANN 034042 | Brian Norford Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034043 - COR VANN 034057 | Quintin Nowlin Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034058 - COR VANN 034060 | Raliek Redd Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |

| COR VANN 034061 - COR VANN 034101 | Raliek Redd Summons and Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
|---|---|---|---|
| COR VANN 034102 - COR VANN 034103 | Luther Sanders Closing Documents | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034104 - COR VANN 034112 | Luther Sanders Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034113 - COR VANN 034144 | Melinda Santos Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034145 - COR VANN 034148 | Melinda Santos Closing Documents | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034149 – 034169 | Dudley Scott Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034170 – 034172 | Dudley Scott Closing Documents | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034173 - COR VANN 034183 | Michael Scott Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034184 - COR VANN 034249 | Septimus Scott Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034250 - COR VANN 034252 | Septimus Scott Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034253 - COR VANN 034256 | James Shorr Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034257 - COR VANN 034285 | James Shorr Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034286 - COR VANN 034335 | Short (Tyshon Jones) Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034336 - COR VANN 034364 | Silvon Simmons Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034365 - COR VANN 034377 | Jonathan Solomon Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |

| | | | |
|---|---|---|---|
| COR VANN 034378 – COR VANN 034395 | Jonathan Solomon Decision and Order Dismissing Case | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034936 - COR VANN 034532 | Vann Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034533 - COR VANN 034563 | Benny Warr Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034564 | Benny Warr Judgment | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034565 - COR VANN 034580 | Travis Welch Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034581 | Travis Welch Judgment (No Cause) | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034582 - COR VANN 034591 | Darnell Williams Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034592 - COR VANN 034594 | Darnell Williams Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034595 - COR VANN 034611 | Marlin Williams Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034612 | Marlin Williams Decision and Order (No Cause) | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034613 - COR VANN 034635 | Roxanne Williams (Hayden Blackman) Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| COR VANN 034636 - COR VANN 034640 | Roxanne Williams (Hayden Blackman) Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 56 |
| No Bates Stamp | Excel Spreadsheet of arrests (by certain type) for | 8/17/2023 | Plaintiff's First RFP, ¶ 59 |

|  | each named and additional officer |  |  |
|---|---|---|---|
| COR VANN 039445 - COR VANN 039467 | Rickey Bryant Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039468 - COR VANN 039473 | Rickey Bryant Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039474 - COR VANN 039500 | Dwayne Ivery Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039501 | Dwayne Ivery Judgment | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039502 - COR VANN 039573 | Quintin Keene Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039574 - COR VANN 039576 | Quintin Keene Settlement Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039577 - COR VANN 039581 | Cardell Libett Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039582 - COR VANN 039590 | Cardell Libett Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039591 | Cardell Libett Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039592 - COR VANN 039655 | Delmar Lipford Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039656 - COR VANN 039659 | Delmar Lipford Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039660 - COR VANN 039666 | Maddox Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039667 - COR VANN 039674 | Maddox Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039675 - COR VANN 039677 | Brian Norford Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039678 - COR VANN 039692 | Brian Norford Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |

| COR VANN 039693 - COR VANN 039708 | Lentorya Parker Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
|---|---|---|---|
| COR VANN 039709 - COR VANN 039711 | Lentorya Parker Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039712 - COR VANN 039752 | Christopher Pate Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039753 - COR VANN 039755 | Raliek Redd Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039756 - COR VANN 039796 | Raliek Redd Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039797 - COR VANN 039806 | Robin Turner Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039807 - COR VANN 039837 | Benny Warr Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039838 | Benny Warr Judgment | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039839 - COR VANN 039841 | D'Kuan Webb Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 0039842 - COR VANN 039843 | D'Kuan Webb Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039844 - COR VANN 039866 | Roxanne Williams (Hayden Blackman) Complaint | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039867 - COR VANN 039871 | Roxanne Williams (Hayden Blackman) Closing Docs | 8/17/2023 | Plaintiff's First RFP, ¶ 62 |
| COR VANN 039872 – COR VANN 042827 | Benny Warr Deposition and Trial Transcripts | 8/17/2023 | Plaintiff's First RFP, ¶ 72 |
| COR VANN 042828 - COR VANN 043073 | PSS 14-0243 | 8/17/2023 | Plaintiff's First RFP, ¶¶ 74 and 75 |

| COR VANN 043074 - COR VANN 043477 | PSS 14-0762 | 8/17/2023 | Plaintiff's First RFP, ¶¶ 74 and 75 |
|---|---|---|---|
| COR VANN 043478 - COR VANN 044293 | PSS 15-0299 | 8/17/2023 | Plaintiff's First RFP, ¶¶ 74 and 75 |
| COR VANN 044294 - COR VANN 044500 | PSS 16-0628 | 8/17/2023 | Plaintiff's First RFP, ¶¶ 74 and 75 |
| COR VANN 044501 - COR VANN 045272 | PSS 16-0679 | 8/17/2023 | Plaintiff's First RFP, ¶¶ 74 and 75 |
| COR VANN 045273 - COR VANN 0455606 | PSS 17-0504 | 8/17/2023 | Plaintiff's First RFP, ¶¶ 74 and 75 |
| NO BATES | Audio/Video files for 14-0762, 15-0132, 16-0628, 16-0679 | 8/17/2023 | Plaintiff's First RFP, ¶¶ 74 and 75 |
| COR VANN 0455607 - COR VANN 046406 | PSS 15-0805 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 046407 - COR VANN 046689 | PSS 16-0244 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 046690 - COR VANN 047208 | PSS 16-0327 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 047209 - COR VANN 047368 | PSS 16-0556 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 047369 - COR VANN 047573 | PSS 17-0650 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 047574 - COR VANN 047911 | PSS 17-0776 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 047912 - COR VANN 047931 | PSS 17-0846 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 047932 - COR VANN 048055 | PSS 17-1006 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 048056 - COR VANN 048134 | PSS 17-1080 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |

| COR VANN 048135 - COR VANN 048555 | PSS 17-1095 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
|---|---|---|---|
| COR VANN 048556 - COR VANN 048756 | PSS 17-1114 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 048757 - COR VANN 049455 | PSS 17-1159 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 049456 - COR VANN 049881 | PSS 17-1166 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 049882 - COR VANN 049891 | PSS 18-0088 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 094892 - COR VANN 049913 | PSS 18-0244 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 049914 - COR VANN 049918 | PSS 18-0245 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 049919 - COR VANN 049931 | PSS 18-0246 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 049932 - COR VANN 050031 | PSS 18-0287 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 050032 - COR VANN 050053 | PSS 18-0412 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 050054 | PSS 18-0797 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| No Bates | Audio Video for 16-0244, 16-0327, 17-0776, 17-1114, 17-1159, 18-0412, 08-0827 | 8/17/2023 | Plaintiff's First RFP, ¶ 76 |
| COR VANN 050055 - COR VANN 050191 | PSS 17-0252 | 8/17/2023 | Plaintiff's First RFP, ¶ 78 |
| COR VANN 050192 - COR VANN 050677 | PSS 18-0128 | 8/17/2023 | Plaintiff's First RFP, ¶ 78 |

| COR VANN 050678 - COR VANN 050794 | PSS 18-0287 | 8/17/2023 | Plaintiff's First RFP, ¶78 |
|---|---|---|---|
| COR VANN 050795 - COR VANN 051014 | PSS 18-0723 | 8/17/2023 | Plaintiff's First RFP, ¶ 78 |
| No Bates Stamp | Audio/ Video for 18-0128 and 18-0723 | 8/17/2023 | Plaintiff's First RFP, ¶ 78 |
| COR VANN 051015 - COR VANN 051027 | PSS 22-0156 | 8/17/2023 | Plaintiff's First RFP, ¶ 79 |
| COR VANN 051028 - COR VANN 051050 | PSS 23-0036 | 8/17/2023 | Plaintiff's First RFP, ¶ 79 |
| COR VANN 051051 - COR VANN 051058 | Shemiyah Gause Claim | 8/17/2023 | Plaintiff's First RFP, ¶ 82 |
| COR VANN 051059 - COR VANN 051071 | Darin Proctor | 8/17/2023 | Plaintiff's First RFP, ¶ 82 |
| COR VANN 051072 – COR VANN 051738 | Retention Polices | 8/17/2023 | Plaintiff's First RFP, ¶120 |
| COR VANN 051739 – COR VANN 051795 | Additional RPD Interactions with Vann | 8/17/2023 | Plaintiff's First RFP, ¶ 12 |
| COR VANN 051739 – COR VANN 051833 (accidentally duplicated some bates numbers) | Training: Mental Health/ Mental Hygiene/ MHA Arrests | 8/17/2023 | Plaintiff's First RFP, ¶ 95 |
| COR VANN 051834 – COR VANN 052569 | Training: Defensive Training Manuals | 8/17/2023 | Plaintiff's First RFP, ¶ 96 |
| COR VANN 052570 – COR VANN 053151 | Training: Aerosol | 8/17/2023 | Plaintiff's First RFP, ¶ 97 |
| COR VANN 053152 – COR VANN 053166 | Training: Report Writing, Depositions | 8/17/2023 | Plaintiff's First RFP, ¶ 98 |
| COR VANN 053167 – COR VANN 053186 | Training: Police Crime Scene | 8/17/2023 | Plaintiff's First RFP, ¶ 99 |

| | and Evidence Specialist Court | | |
|---|---|---|---|
| COR VANN 053187 – COR VANN 053218 | Training: BWC Manual | 8/17/2023 | Plaintiff's First RFP, ¶ 101 |
| COR VANN 053219 – COR VANN 053232 | Training: GO 457 – Technician, Evidence, & Photography Reports | 8/17/2023 | Plaintiff's First RFP, ¶ 101 |
| COR VANN 053233 – COR VANN 053248 | Training: RPD Training C3 Sentinel | 8/17/2023 | Plaintiff's First RFP, ¶ 101 |
| COR VANN 053249 – COR VANN 053258 | Training: GO 207 – Performance Assessment and Career Development | 8/17/2023 | Plaintiff's First RFP, ¶ 103 |
| COR VANN 053259 – COR VANN 053263 | Training: PSS Manual | 8/17/2023 | Plaintiff's First RFP, ¶ 107 |
| COR VANN 053264 – COR VANN 053267 | PSS: Alert Thresholds | 8/17/2023 | Plaintiff's First RFP, ¶ 108 |
| | | | |

| Bates | IA Number | Date Produced | Production Link | Demand |
|---|---|---|---|---|
| COR047409 | 2017-0055 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sdcb5d4e3b25540f9bbdc6e355263c016 | 10/10/2022 Demand, #1 |
| COR033941 | 2010-1217 | 1/13/2023 | https://cityofrochester.sharefile.com/d-saf12547f4d3a4a2497af54b28b92dc1e | 10/10/2022 Demand, #2 |
| COR034847 | 2012-0568 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s3e7f39bcf6d8420a83bc26774c995e42 | 10/10/2022 Demand, #3 |
| COR034847 | 2012-0568 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s3e7f39bcf6d8420a83bc26774c995e42 | 10/10/2022 Demand, #4 |
| COR051068 | 2019-0077 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s445c8aff144d44ab8a38ff363d553f6a | 10/10/2022 Demand, #5 |
| COR040553 | 2016-0229 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s4677178c3ac1468b8f52b9f34e122563 | 10/10/2022 Demand, #6 |
| COR037253 | 2014-0243 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sdba9d757202c47218eeaeb79c99d65d7 | 10/10/2022 Demand, #7 |

| COR037597 | 2014-0330 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s9891acbd7c524bf6b113af6d37eab996 | 10/10/2022 Demand, #8 |
| COR048700 | 2017-1049 | 1/13/2023 | https://cityofrochester.sharefile.com/d-se8e0fbca9e634723bd0689b6cb87b0a4 | 10/10/2022 Demand, #9 |
| COR034528 | 2011-1157 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s7c07ed4333a44e75b1084691a763cd34 | 10/10/2022 Demand, #10 |
| COR039602 | 2016-0221 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s1aefa0bb37c7493986037e10ead22fa7 | 10/10/2022 Demand, #11 |
| COR041121 | 2016-0288 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sa0db615f23a54f3c9ebcdf1dec9f0d1c | 10/10/2022 Demand, #12 |
| COR041440 | 2016-0327 | 1/13/2023 | https://cityofrochester.sharefile.com/d-se20e820639fc414697190a36eb9eaf14 | 10/10/2022 Demand, #13 |
| COR048859 | 2018-0287 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sf1d5576a7d1d444792a159525e0ea126 | 10/10/2022 Demand, #14 |
| COR048364 | 2017-0504 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s9746662b2e5e432e828ca542b85c5149 | 10/10/2022 Demand, #15 |
| COR050104 | 2018-1083 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s62916408f6f4422c8efbfb6be06b9127 | 10/10/2022 Demand, #16 |
| COR045390 | 2016-0817 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sd814b77834d84519880a81d45ec2c175 | 10/10/2022 Demand, #17 |
| COR045390 | 2016-0817 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sd814b77834d84519880a81d45ec2c175 | 10/10/2022 Demand, #18 |
| COR048979 | 2018-0627 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s351da6b67ea344cc9ca2b1a418f0b561 | 10/10/2022 Demand, #19 |
| COR048979 | 2018-0287 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sf1d5576a7d1d444792a159525e0ea126 | 10/10/2022 Demand, #20 |
| COR034115 | 2011-0033 | 1/13/2023 | https://cityofrochester.sharefile.com/d-seb080f141d8148ef88ce781223596d73 | 10/10/2022 Demand, #21 |
| COR035129 | 2012-0742 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s12a53cee9ef244cbb3eeaf9683cf37e6 | 10/10/2022 Demand, #22 |
| COR047709 | 2017-0289 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s9f232792ed5249cebc0ebeae57a33fd4 | 10/10/2022 Demand, #23 |

| COR038230 | 2015-0132 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s2c5a1af42f0c46d4b01aa3e10cee5195 | 10/10/2022 Demand, #24 |
| COR048979 | 2018-0627 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s351da6b67ea344cc9ca2b1a418f0b561 | 10/10/2022 Demand, #25 |
| COR049774 | 2018-1061 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s5f961ec32fa44a66ba2432b1948c2604 | 10/10/2022 Demand, #26 |
| COR041440 | 2016-0327 | 1/13/2023 | https://cityofrochester.sharefile.com/d-se20e820639fc414697190a36eb9eaf14 | 10/10/2022 Demand, #27 |
|  | 2011-0051 | 1/13/2023 | Background Investigation - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #28 |
| COR034364 | 2011-0361 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s59672123bd4f4f9aa22a4a2c17bf7a4c | 10/10/2022 Demand, #29 |
| COR035116 | 2012-0715 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s96459802aabb48a2a2ae109b6875318e | 10/10/2022 Demand, #30 |
|  | 2013-1168 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #31 |
| COR037911 | 2015-0118 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sf8c5fab268ea421aa0874f02dcc4684f | 10/10/2022 Demand, #32 |
| COR038395 | 2015-0267 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sd1da8cf2992d4e518fd92c048c7c2c14 | 10/10/2022 Demand, #33 |
| COR038753 | 2015-0321 | 1/13/2023 | https://cityofrochester.sharefile.com/d-se36796af939c4ab9bc3123a34161e204 | 10/10/2022 Demand, #34 |
| COR038759 | 2015-0338 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s34f7685205bb436d848b96eb4147654f | 10/10/2022 Demand, #35 |
|  | 2015-0614 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #36 |
|  | 2015-0615 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #37 |
|  | 2015-0586 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #38 |

| | 2016-0096 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #39 |
|---|---|---|---|---|
| | 2016-0227 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #40 |
| | 2016-0374 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #41 |
| | 2016-0478 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #42 |
| | 2017-0033 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #43 |
| | 2017-0985 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #44 |
| | 2017-1064 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #45 |
| | 2018-0029 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #46 |
| | 2018-0094 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #47 |
| | 2018-0464 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #48 |
| | 2018-0468 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #49 |
| | 2018-0511 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #50 |
| | 2018-1005 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #51 |
| | 2018-1077 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #52 |
| | 2019-0138 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #53 |

| | 2019-0554 | 1/13/2023 | Additional Employment Form. Purged per policy | 10/10/2022 Demand, #54 |
|---|---|---|---|---|
| | 2019-0733 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #55 |
| | 2019-1046 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #56 |
| | 2020-0033 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #57 |
| | 2020-0371 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #58 |
| | 2020-1186 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #59 |
| | 2020-1422 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #60 |
| COR052406 | 2020-1304 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s2ed41ee07c36436f856714d433b4a7c7 | 10/10/2022 Demand, #61 |
| | 2020-1497 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #62 |
| | 2021-0062 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #63 |
| COR038406 | 2015-0299 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s5597453c689242839a69dd8b4b56ebd3 | 10/10/2022 Demand, #64 |
| COR046175 | 2016-0903 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sd05a36b88735491d84bfef5691615e64 | 10/10/2022 Demand, #65 |
| COR052608 | 2018-0440 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sc7a106dfbfec4f7fb5b21b950a979ef8 | 10/10/2022 Demand, #66 |
| COR051051 | 2018-1189 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s3ee11b1d2fa54146acfd2fb899458f67 | 10/10/2022 Demand, #67 |
| COR051586 | 2019-0124 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s4d41965f5e6443c6a838cdad1df3636a | 10/10/2022 Demand, #68 |

| | | | | |
|---|---|---|---|---|
| COR044678 | 2016-0385 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s6cc06417661a43f79b12d3d7e0543038 | 10/10/2022 Demand, #69 |
| | 2011-0388 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #70 |
| | 2011-0999 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #71 |
| | 2012-0356 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #72 |
| | 2015-1038 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #73 |
| COR035834 | 2013-0993 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sb080bc07d05848acafe447deefde0555 | 10/10/2022 Demand, #74 |
| | 2015-0288 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #75 |
| COR047709 | 2017-0289 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s9f232792ed5249cebc0ebeae57a33fd4 | 10/10/2022 Demand, #76 |
| | 2009-0406 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #77 |
| | 2010-1101 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #78 |
| COR033941 | 2010-1217 | 1/13/2023 | https://cityofrochester.sharefile.com/d-se43ebb807b374ca7ab960ecd9a4b76c2 | 10/10/2022 Demand, #79 |
| | 2010-1360 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #80 |
| | 2011-0806 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #81 |
| COR034847 | 2012-0568 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s3e7f39bcf6d8420a83bc26774c995e42 | 10/10/2022 Demand, #82 |
| | 2012-0964 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #83 |

| | | | | |
|---|---|---|---|---|
| | 2013-0495 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #84 |
| COR035702 | 2013-0641 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sb4fc93583bea4be79286ef81dce42af2 | 10/10/2022 Demand, #85 |
| | 2013-1153 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #86 |
| COR038953 | 2015-0929 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s8b2116a32edb49caa7b24f1364a2af1f | 10/10/2022 Demand, #87 |
| COR039602 | 2016-0221 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s1aefa0bb37c7493986037e10ead22fa7 | 10/10/2022 Demand, #88 |
| | 2016-0247 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #89 |
| | 2016-0516 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #90 |
| | 2014-0677 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #91 |
| | 2016-0203 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #92 |
| COR041121 | 2016-0288 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sa0db615f23a54f3c9ebcdf1dec9f0d1c | 10/10/2022 Demand, #93 |
| | 2016-0315 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #94 |
| | 2016-0612 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #95 |
| | 2016-0816 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #96 |
| COR035939 | 2013-1158 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s38555e3b2ca3401f95d713dc2835fb6b | 10/10/2022 Demand, #97 |
| | 2013-1060 | 1/13/2023 | Background Investigation - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #98 |

| | | | | |
|---|---|---|---|---|
| COR052591 | 2015-0112 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s3a899336258b47fb9d5dd22fa4eaf43e | 10/10/2022 Demand, #99 |
| COR038400 | 2015-0281 | 1/13/2023 | https://cityofrochester.sharefile.com/d-se4a31428fe3443e3803584f50a29e828 | 10/10/2022 Demand, #100 |
| COR038745 | 2015-0317 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sc61c1711604449ca80ee209d7991146f | 10/10/2022 Demand, #101 |
| COR038762 | 2015-0361 | 1/13/2023 | https://cityofrochester.sharefile.com/d-s9cd9b49915a844a989eef84afa0b7756 | 10/10/2022 Demand, #102 |
| COR052409 | 2015-0363 | 1/13/2023 | https://cityofrochester.sharefile.com/d-sd826b83bacf34102865919e6065142af | 10/10/2022 Demand, #103 |
| | 2015-0473 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #104 |
| | 2015-0474 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #105 |
| | 2015-0618 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #106 |
| | 2016-0292 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #107 |
| | 2016-0328 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #108 |
| COR028845 | A16-0092 | 1/13/2023 | | 10/10/2022 Demand, #109 |
| COR041439 | 2016-0300 | 1/13/2023 | | 10/10/2022 Demand, #110 |
| COR028920 | A16-0114 | 1/13/2023 | | 10/10/2022 Demand, #111 |
| COR045358 | 2016-0405 | 1/13/2023 | | 10/10/2022 Demand, #112 |
| | 2016-0448 | 1/13/2023 | Fleet MVA (unavoidable) - purged per policy | 10/10/2022 Demand, #113 |

| | | | | |
|---|---|---|---|---|
| | 2016-0488 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #114 |
| | 2016-0315 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #115 |
| | 2016-0694 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #116 |
| | 2016-0612 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #117 |
| COR045372 | 2016-0692 | 1/13/2023 | | 10/10/2022 Demand, #118 |
| | 2016-0715 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #119 |
| | 2016-0756 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #120 |
| | 2016-0816 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #121 |
| | 2016-1064 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #122 |
| | 2017-0034 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #123 |
| | 2017-0086 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #124 |
| | 2017-0422 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #125 |
| | 2019-0101 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #126 |
| | 2017-0645 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #127 |
| | 2017-0700 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #128 |

| | | | | |
|---|---|---|---|---|
| | 2018-1219 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #129 |
| COR051066 | 2018-1231 | 1/13/2023 | | 10/10/2022 Demand, #130 |
| COR051919 | 2019-0191 | 1/13/2023 | | 10/10/2022 Demand, #131 |
| COR051930 | 2020-0352 | 1/13/2023 | | 10/10/2022 Demand, #132 |
| | 2020-0372 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #133 |
| COR051987 | 2020-0562 | 1/13/2023 | | 10/10/2022 Demand, #134 |
| | 2020-0552 | 1/13/2023 | Admin Entry - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #135 |
| | 2013-1168 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #136 |
| COR037837 | 2014-0699 | 1/13/2023 | | 10/10/2022 Demand, #137 |
| | 2015-0586 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #138 |
| COR039382 | 2016-0187 | 1/13/2023 | | 10/10/2022 Demand, #139 |
| | 2012-0567 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #140 |
| | 2017-0632 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #141 |
| COR048859 | 2018-0287 | 1/13/2023 | | 10/10/2022 Demand, #142 |
| | 2013-1191 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #143 |

| | | | | |
|---|---|---|---|---|
| | 2015-0288 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #144 |
| | 2015-0931 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #145 |
| | 2016-0214 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #146 |
| | 2017-0632 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #147 |
| | 2006-0033 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #148 |
| | 2006-0791 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #149 |
| | 2008-0098 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #150 |
| | 2014-0157 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #151 |
| COR038768 | 2015-0394 | 1/13/2023 | | 10/10/2022 Demand, #152 |
| | 2020-0821 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #153 |
| COR052112 | 2020-1234 | 1/13/2023 | | 10/10/2022 Demand, #154 |
| COR052258 | 2020-1263 | 1/13/2023 | | 10/10/2022 Demand, #155 |
| COR033456 | 2006-0209 | 1/13/2023 | | 10/10/2022 Demand, #156 |
| | NO DEMAND LISTED | 1/13/2023 | | 10/10/2022 Demand, #157 |
| | 2008-0944 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #158 |

| | | | | |
|---|---|---|---|---|
| | 2012-0607 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #159 |
| COR048364 | 2017-0054 | 1/13/2023 | | 10/10/2022 Demand, #160 |
| | 2017-0181 | 1/13/2023 | | 10/10/2022 Demand, #161 |
| | 2010-1101 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #162 |
| | 2010-1360 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #163 |
| | 2013-0495 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #164 |
| | 2015-0007 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #165 |
| | 2007-0162 | 1/13/2023 | Background Investigation - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #166 |
| | 2010-1168 | 1/13/2023 | MVA. Purged per policy | 10/10/2022 Demand, #167 |
| COR034374 | 2011-1055 | 1/13/2023 | | 10/10/2022 Demand, #168 |
| COR028825 | A12-0449 | 1/13/2023 | | 10/10/2022 Demand, #169 |
| | 2012-1359 | 1/13/2023 | No such file exists | 10/10/2022 Demand, #170 |
| | 2010-0118 | 1/13/2023 | Background Investigation - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #171 |
| COR033931 | 2010-0726 | 1/13/2023 | | 10/10/2022 Demand, #172 |
| COR034341 | 2011-0212 | 1/13/2023 | | 10/10/2022 Demand, #173 |

| | | | | |
|---|---|---|---|---|
| COR035115 | 2012-0617 | 1/13/2023 | | 10/10/2022 Demand, #174 |
| COR035954 | 2013-1238 | 1/13/2023 | | 10/10/2022 Demand, #175 |
| COR037788 | 2014-0341 | 1/13/2023 | | 10/10/2022 Demand, #176 |
| NO BATES | 2014-0421 | 1/13/2023 | | 10/10/2022 Demand, #177 |
| | 2016-0123 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #178 |
| | 2016-0371 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #179 |
| | 2016-0410 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #180 |
| | 2016-0527 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #181 |
| | 2016-0675 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #182 |
| | 2016-0781 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #183 |
| | 2016-0782 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #184 |
| | 2016-0808 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #185 |
| | 2016-0814 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #186 |
| COR045390 | 2016-0817 | 1/13/2023 | | 10/10/2022 Demand, #187 |
| | A16-0258 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #188 |

| | | | | |
|---|---|---|---|---|
| | 2016-0884 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #189 |
| | 2016-0899 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #190 |
| | 2016-0879 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #191 |
| | 2016-0989 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #192 |
| | 2017-0113 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #193 |
| | A17-0039 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #194 |
| | 2017-0191 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #195 |
| | 2017-0217 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #196 |
| | 2017-0355 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #197 |
| COR047943 | 2017-0358 | 1/13/2023 | | 10/10/2022 Demand, #198 |
| COR028946 | A17-0181 | 1/13/2023 | | 10/10/2022 Demand, #199 |
| | 2017-0510 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #200 |
| COR047946 | 2017-0487 | 1/13/2023 | | 10/10/2022 Demand, #201 |
| | 2017-0557 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #202 |
| | 2017-0562 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #203 |

| | | | | |
|---|---|---|---|---|
| | 2017-0571 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #204 |
| | 2017-0574 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #205 |
| COR048688 | 2017-0714 | 1/13/2023 | | 10/10/2022 Demand, #206 |
| | 2017-0708 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #207 |
| COR028969 | A17-0182 | 1/13/2023 | | 10/10/2022 Demand, #208 |
| COR048698 | 2017-0807 | 1/13/2023 | | 10/10/2022 Demand, #209 |
| | 2017-0839 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #210 |
| | 2017-0953 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #211 |
| | 2017-0954 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #212 |
| | 2017-0958 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #213 |
| | 2017-0990 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #214 |
| | 2017-1002 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #215 |
| | 2017-1034 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #216 |
| | 2017-1035 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #217 |
| | 2017-1122 | 1/13/2023 | Previously provided – see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #218 |

| | | | | |
|---|---|---|---|---|
| | 2017-1179 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #219 |
| | 2018-0066 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #220 |
| | 2018-0069 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #221 |
| | 2018-0140 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #222 |
| | 2018-0216 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #223 |
| | 2018-0237 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #224 |
| | 2018-0318 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #225 |
| COR048858 | 2018-0231 | 1/13/2023 | | 10/10/2022 Demand, #226 |
| | 2018-0374 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #227 |
| | 2018-0292 | 1/13/2023 | Subpoena Entry – purged per policy | 10/10/2022 Demand, #228 |
| | 2018-0378 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #229 |
| COR049692 | 2018-0629 | 1/13/2023 | | 10/10/2022 Demand, #230 |
| | 2018-0865 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #231 |
| | 2018-0804 | 1/13/2023 | Previously provided – see COR VANN 006891 – COR VANN 027444 | 10/10/2022 Demand, #232 |
| | 2018-0830 | 1/13/2023 | Subpoena Entry – purged per policy | 10/10/2022 Demand, #233 |

| | | | | |
|---|---|---|---|---|
| COR050104 | 2018-1083 | 1/13/2023 | | 10/10/2022 Demand, #234 |
| COR051920 | 2019-0409 | 1/13/2023 | | 10/10/2022 Demand, #235 |
| | 2019-0567 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #236 |
| | 2019-0913 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #237 |
| | 2019-1289 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #238 |
| | 2020-0298 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #239 |
| COR051966 | 2020-0438 | 1/13/2023 | | 10/10/2022 Demand, #240 |
| | 2020-0597 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #241 |
| | 2020-0611 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #242 |
| | 2020-0610 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #243 |
| | 2020-0609 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #244 |
| | 2020-0608 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #245 |
| | 2020-0605 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #246 |
| | 2020-1374 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #247 |
| | 2020-1401 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #248 |

| | | | | |
|---|---|---|---|---|
| | 2009-0290 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #249 |
| | 2009-1275 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #250 |
| | 2010-0148 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #251 |
| | 2010-0714 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #252 |
| | 2014-0338 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #253 |
| COR037798 | 2014-0351 | 1/13/2023 | | 10/10/2022 Demand, #254 |
| | 2017-0889 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #255 |
| | 2008-0071 | 1/13/2023 | Background Investigation - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #256 |
| COR034352 | 2011-0257 | 1/13/2023 | | 10/10/2022 Demand, #257 |
| COR0252623 | 2011-0674 | 1/13/2023 | | 10/10/2022 Demand, #258 |
| COR035691 | 2013-0411 | 1/13/2023 | | 10/10/2022 Demand, #259 |
| COR037584 | 2014-0264 | 1/13/2023 | | 10/10/2022 Demand, #260 |
| COR038392 | 2015-0135 | 1/13/2023 | | 10/10/2022 Demand, #261 |
| | 2015-0395 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #262 |
| COR038920 | 2015-0468 | 1/13/2023 | | 10/10/2022 Demand, #263 |

| | | | | |
|---|---|---|---|---|
| | 2015-0733 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #264 |
| | 2018-0718 | 1/13/2023 | Admin Entry - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #265 |
| | 2020-0285 | 1/13/2023 | Admin Entry - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #266 |
| | 2012-1191 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #267 |
| COR030618 | 1998-0248 | 1/13/2023 | | 10/10/2022 Demand, #268 |
| COR030987 | 1999-0219 | 1/13/2023 | | 10/10/2022 Demand, #269 |
| COR034115 | 2011-0033 | 1/13/2023 | | 10/10/2022 Demand, #270 |
| | 2011-0430 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #271 |
| | 2012-0286 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #272 |
| | 2017-0632 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #273 |
| COR048859 | 2018-0287 | 1/13/2023 | | 10/10/2022 Demand, #274 |
| COR032521 | 2000-0607 | 1/13/2023 | | 10/10/2022 Demand, #275 |
| | 2007-0678 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #276 |
| COR046623 | 2016-0929 | 1/13/2023 | | 10/10/2022 Demand, #277 |
| | 2015-0003 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #278 |

| | | | | |
|---|---|---|---|---|
| | 2016-0408 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #279 |
| | 2016-0802 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #280 |
| | 2016-0816 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #281 |
| COR048831 | 2017-1072 | 1/13/2023 | | 10/10/2022 Demand, #282 |
| | 2020-0857 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #283 |
| COR029432 | 1994-0548 | 1/13/2023 | | 10/10/2022 Demand, #284 |
| COR030442 | 1997-0761 | 1/13/2023 | | 10/10/2022 Demand, #285 |
| COR030799 | 1998-1282 | 1/13/2023 | | 10/10/2022 Demand, #286 |
| COR031415 | 1999-0625 | 1/13/2023 | | 10/10/2022 Demand, #287 |
| COR032676 | 2001-0318 | 1/13/2023 | | 10/10/2022 Demand, #288 |
| COR035129 | 2012-0742 | 1/13/2023 | | 10/10/2022 Demand, #289 |
| | 2013-1287 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #290 |
| | 2014-0103 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #291 |
| | 2014-0134 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #292 |
| COR042020 | 2016-0347 | 1/13/2023 | | 10/10/2022 Demand, #293 |

| | | | | 10/10/2022 |
|---|---|---|---|---|
| | 2020-1281 | 1/13/2023 | Notice of Potential Civil Claim | Demand, #294 |
| COR029863 | 1997-0546 | 1/13/2023 | | 10/10/2022 Demand, #295 |
| COR030223 | 1997-0566 | 1/13/2023 | | 10/10/2022 Demand, #296 |
| COR031824 | 1999-0979 | 1/13/2023 | | 10/10/2022 Demand, #297 |
| COR031824 | 1999-0987 | 1/13/2023 | | 10/10/2022 Demand, #298 |
| COR031855 | 2000-0028 | 1/13/2023 | | 10/10/2022 Demand, #299 |
| COR032531 | 2000-1123 | 1/13/2023 | | 10/10/2022 Demand, #300 |
| COR033442 | 2002-0828 | 1/13/2023 | | 10/10/2022 Demand, #301 |
| COR035967 | 2013-1289 | 1/13/2023 | | 10/10/2022 Demand, #302 |
| COR037253 | 2014-0243 | 1/13/2023 | | 10/10/2022 Demand, #303 |
| | 2015-1039 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #304 |
| | 2016-0247 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #305 |
| | 2016-0679 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #306 |
| COR047709 | 2017-0289 | 1/13/2023 | | 10/10/2022 Demand, #307 |
| | 2017-0716 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #308 |

| | | | Background Investigation - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #309 |
|---|---|---|---|---|
| | 1992-0406 | 1/13/2023 | | |
| COR029419 | 1993-1003 | 1/13/2023 | | 10/10/2022 Demand, #310 |
| COR32512 | 2000-0284 | 1/13/2023 | | 10/10/2022 Demand, #311 |
| COR033924 | 2006-0226 | 1/13/2023 | | 10/10/2022 Demand, #312 |
| COR052414 | 2007-0927 | 1/13/2023 | | 10/10/2022 Demand, #313 |
| | 2015-0840 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #314 |
| | 2015-1039 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #315 |
| | 2016-0052 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #316 |
| | 2016-0098 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #317 |
| | 2016-0243 | 1/13/2023 | Admin Entry - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #318 |
| COR028893 | A16-0107 | 1/13/2023 | | 10/10/2022 Demand, #319 |
| | 2016-0416 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #320 |
| COR045362 | 2016-0661 | 1/13/2023 | | 10/10/2022 Demand, #321 |
| | 2016-0728 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #322 |
| | 2016-0731 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #323 |

| | | | | |
|---|---|---|---|---|
| | 2016-0732 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #324 |
| | 2016-0735 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #325 |
| | 2016-0739 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #326 |
| | 2016-0743 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #327 |
| | 2016-0679 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #328 |
| | 2016-0960 | 1/13/2023 | Previously provided - see COR VANN 006891 - COR VANN 027444 | 10/10/2022 Demand, #329 |
| | 2020-0271 | 1/13/2023 | Admin Entry - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #330 |
| | 2020-0351 | 1/13/2023 | Admin Entry - IA Pro Entry only (no physical/ electronic file exists) | 10/10/2022 Demand, #331 |
| COR038923 | 2015-0773 | 1/13/2023 | | 10/10/2022 Demand, #332 |
| | 2015-0863 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #333 |
| | 2016-0203 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #334 |
| | 2016-0315 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #335 |
| COR044140 | 2016-0327 | 1/13/2023 | | 10/10/2022 Demand, #336 |
| | 2016-0815 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #337 |
| COR049774 | 2018-1061 | 1/13/2023 | | 10/10/2022 Demand, #338 |

| | | | | |
|---|---|---|---|---|
| | 2019-0287 | 1/13/2023 | Notice of Potential Civil Claim | 10/10/2022 Demand, #339 |
| COR028982 | 1991-0272 | 1/13/2023 | | 10/10/2022 Demand, #340 |
| COR029271 | 1991-0983 | 1/13/2023 | | 10/10/2022 Demand, #341 |
| COR048979 | 1996-0188 | 1/13/2023 | | 10/10/2022 Demand, #342 |

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NEW YORK
------------------------------------------------------------------------------- X

DAVID VANN,

                                                    Plaintiff,

-against-

THE CITY OF ROCHESTER, a municipal entity, POLICE
OFFICER MATTHEW DRAKE, IBM # 1956, POLICE
OFFICER STEVEN MITCHELL, IBM # 2134,
INVESTIGATOR JEFFREY KESTER, IBM # 2230,
SERGEANT JEFFREY LAFAVE, II, IBM # 1634 POLICE
OFFICER DAVID E. KEPHART, IBM # 2074, POLICE
OFFICER ADAM BRODSKY, IBM # 2478, POLICE
OFFICER TIMOTHY DEMPSEY, IBM # 2122,
INVESTIGATOR CHRISTOPHER MUSCATO, IBM # 1331,
CAPTAIN GARY MOXLEY, POLICE OFFICER ANGEL
PAGAN, IBM # 2421, POLICE OFFICER CHRISTOPHER
J. BARBER, IBM # 1949, SERGEANT DANIEL J.
ZIMMERMAN, IBM # 295, POLICE OFFICER ERIC
MCGRAW, IBM # 2131, SERGEANT JOSEPH LAIOSA,
IBM # 1180, INVESTIGATOR TOMESHA ANGELO, IBM #
1665, TECHNICIAN STEPHANIE MINTZ, IBM # 2496,
Police Officers "JOHN DOES 1-10" (whose names are
currently unknown), and other unidentified members of the
Rochester Police Department,

                                                    Defendants.

------------------------------------------------------------------------------- X

**DEFENDANTS' RESPONSE
TO INTERROGATORIES**

18-CV-6464 (EAW)(JMP)

         Defendant City of Rochester (hereinafter "City") answers Plaintiff's Interrogatories
as follows:

**General Objections**

All responses are made without in any way waiving or intending to waive, but intending
to preserve and preserving:

All objections to questions as to competency, relevance, materiality, privilege, scope,
and admissibility of evidence for any purpose in any subsequent proceeding or the trial
of this or any other action.

The right to object to the use of any of the answers or the subject matter thereof in any subsequent proceeding or the trial of this or any other action on any grounds.

The right to supplement and/or amend these answers as the Defendants' investigation, discovery and preparation for trial continues.

The Defendants object generally to each demand to the extent that it seeks discovery of:

Confidential information, except as a suitable protective order is entered;

Information subject to the attorney/client privilege, or any other privilege;

Information constituting the work product of the Defendants or their attorneys;

The Defendants object to plaintiff's interrogatories to the extent they purport to impose obligations not established by the Federal Rules of Civil Procedure or the Local Rules of Civil Procedure for the United States District Court for the Western District of New York.

**Interrogatory No. 1:**        Between October 9, 2011 to June 30, 2016, when the Professional Standards Section received a Subject Resistance Report, what was the process for reviewing the incident?

**Response**: *The Professional Standards Section (hereinafter "PSS") does not review Subject Resistance Reports ("SRRs"). The SRRs are reviewed at the Section level and then forwarded to PSS. PSS is merely the repository for SRRs.*

**Interrogatory No. 2:** From June 30, 2016 to today, when the Professional Standards Section receives a Subject Resistance Report, what was the process for reviewing the incident?

**Response**: *See response to Interrogatory No. 1.*

**Interrogatory No. 3:** Between October 9, 2011 to June 30, 2016, did the Professional Standards Section ever initiate an investigation solely based on its review of a Subject Resistance Report?

**Response:** *See response to Interrogatory No. 1.*

**Interrogatory No. 4:** For each PSS number listed in Exhibit "A" (which are the PSS numbers listed on the SRRs produced by Charles LoFaso for the time period October 9, 2011 to June 30, 2016) identify by PSS number and date each incident that PSS investigated, and state the following:
   a) The involved officers
   b) The charges against each officer

c) The final outcome / disposition for each charge.
d) Whether any discipline was imposed.

**Response:**

The City Defendants object to this demand for the following specific reasons:

The discovery sought by this interrogatory is believed to contain over 3,500 files related to subject resistance reports (commonly known as use of force reports) from every officer on the force during the years 2011-2016. The City has provided over 49,000 pages of RPD and RPD PSS records through discovery in this case.   Many of the records requested in this request would have already been turned over in the previous discovery. ***See Exhibit A.***    It has been calculated that the documents requested in this demand would contain an additional 50,000 pages and would require a hand search of files which, if available, would be over ten years old.

The discovery sought is unreasonably cumulative and duplicative, or can be obtained from some other source that is more convenient, less burdensome or less expensive.

May 24, 2024

PATRICK BEATH
CORPORATION COUNSEL

By: /s/ John Campolieto
John Campolieto, Municipal Attorney
*Attorney for Defendants*
30 Church St., Room 400A
Rochester, NY 14614
(585) 428-7410
campolj@cityofrochester.gov

To:  Roth & Roth, LLP.
Elliot Shields, Esq.
*Attorneys for the Plaintiff*
192 Lexington Avenue, Suite 802
Telephone: (212) 425-1020
eshields@rothandrothlaw.com

## VERIFICATION

State of New York    )
County of Monroe    ) ss:

I, Lt. Jason Barton, being duly sworn, deposes and says that I am a defendant in this action, that I have read the foregoing answers to interrogatories and know the contents thereof, and the same are true to my knowledge, information and belief.

_____

Jason Barton

Sworn to before me this

_____ day of _____, 2024

_____

Notary Public

**Exhibit C**

| | |
|---|---|
| **From:** | Campolieto, John M. |
| **To:** | "Victoria Gleason"; Elliot Shields |
| **Cc:** | David Roth; VannDavidvsCityofRochesterZ11724911@rothandrothlaw.filevineapp.com |
| **Subject:** | RE: 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al |
| **Date:** | Thursday, September 5, 2024 10:15:47 AM |
| **Attachments:** | image005.png |

Ms. Gleason—

I would add here that in this case we expanded the discovery request and cooperated and agreed to get Plaintiff what he needed for this specific discovery request.

I would disagree and state that inviting a new motion for sanctions is both unnecessary and puts this case back in an adversarial and contentious position when the case is winding down and the parties should be working towards trial or settlement.



**John M. Campolieto**
Municipal Attorney
City of Rochester, New York - Law Department
30 Church Street, Room 412A
Rochester, New York 14614
p: (585) 428-7410 / f: (585) 428-6950
john.campolieto@cityofrochester.gov

-- Confidentiality Notice -- This email message, including all the attachments, is for the sole use of the intended recipient(s) and contains confidential and privileged information. Unauthorized use or disclosure is strictly prohibited. If you are not the intended recipient, you may not use, disclose, copy or disseminate this information. If you are not the intended recipient, please contact the sender immediately by reply email and destroy all copies of the original message, including attachments.

**From:** Victoria Gleason <Victoria_Gleason@nywd.uscourts.gov>
**Sent:** Thursday, September 5, 2024 10:07 AM
**To:** Elliot Shields <eshields@rothandrothlaw.com>
**Cc:** Campolieto, John M. <John.Campolieto@CityofRochester.Gov>; David Roth <droth@rothandrothlaw.com>;
VannDavidvsCityofRochesterZ11724911@rothandrothlaw.filevineapp.com
**Subject:** RE: 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al

Mr. Shields,

I think to make the record clear, since you are now adding new arguments to Plaintiff's motion for sanctions, it would make the most sense for Judge Pedersen to deny the previously filed motion and have Plaintiff file a comprehensive motion for sanctions including the new information. The City can then respond within the time permitted by the Local Rules.

Does any party have any objection to this?

Victoria



**Victoria S. Gleason**
*Law Clerk to Hon. Mark W. Pedersen*
*Western District of New York*
Kenneth B. Keating Federal Building
100 State Street, Rochester, NY 14614
O: 585-613-4361 |FAX: 585-613-4365
www.nywd.uscourts.gov

---

**From:** Elliot Shields <eshields@rothandrothlaw.com>
**Sent:** Wednesday, September 4, 2024 4:08 PM
**To:** Victoria Gleason <Victoria_Gleason@nywd.uscourts.gov>
**Cc:** Campolieto, John M. <John.Campolieto@CityofRochester.Gov>; David Roth
<droth@rothandrothlaw.com>;
VannDavidvsCityofRochesterZ11724911@rothandrothlaw.filevineapp.com
**Subject:** Re: 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al

<mark>CAUTION - EXTERNAL:</mark>

Dear Ms. Gleason,

Thank you for granting the parties an extension to today to provide a further update. Yesterday, the City produced a list of all PSS investigations involving allegations of excessive force.

Today, the City produced the twelve PSS files from the requested time period from 2011 to 2015. Five of the files concerned "substantiated" excessive force charges, and seven concerned "exonerated" charges.

These twelve files totaled 4,346 pages of documents.

Thus, the parties have resolved the portion of plaintiff's motion seeking to compel production. However, In my conversation today with Mr. Campolieto, I informed him that Plaintiff cannot withdraw that portion of the motion for sanctions. Mr. Campolieto responded that the City does not believe sanctions are appropriate. We agreed that we'd both write to the Court regarding our positions with regard to sanctions.

In addition to the arguments in Plaintiff's motion papers, there are two points that are particularly relevant regarding the sanctions. First, the City claimed in its motion that the production would be unduly burdensome, specifically because "[t]he amount of documents requested in this demand would contain more than an additional 50,000 pages and would require a hand search of files,

which, if available, would be over ten to fifteen years old." ECF 161 ¶ 17. However, the twelve files amounted to only 4,346 pages.

Second, the City made this production of relevant PSS files after Plaintiff took the Rule 30(b)(6) deposition of the witness they designated to testify about PSS investigations and disciplinary issues, thus preventing Plaintiff from questioning him about any of these files.

I am happy to file supplemental briefing on the docket if the Court prefers outlining these points.

Respectfully,

Elliot Shields (he/him)
Roth & Roth, LLP
192 Lexington  Avenue, Suite 802
New York, NY  10016
T - 212-425-1020
F - 212-503-3248
eshields@rothandrothlaw.com

**Note:**  In our modern world, work emails might be sent outside normal business hours. This does not require you to respond outside normal business hours.

The information in this transmittal may be legally privileged, confidential, and/or otherwise protected by law from disclosure, and is intended only for the recipient(s) listed above. If you are neither the intended recipient(s) nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are hereby notified that any distribution or copying of this transmittal is prohibited. If you have received this transmittal in error, please notify Roth & Roth LLP immediately at (212) 425-1020 or by return e-mail and take the steps necessary to delete it completely from your computer system. Thank you.

---

**From:** Victoria Gleason <Victoria_Gleason@nywd.uscourts.gov>
**Date:** Tuesday, September 3, 2024 at 9:52 AM
**To:** Elliot Shields <eshields@rothandrothlaw.com>
**Cc:** Campolieto, John M. <John.Campolieto@CityofRochester.Gov>, David Roth <droth@rothandrothlaw.com>,
VannDavidvsCityofRochesterZ11724911@rothandrothlaw.filevineapp.com
<VannDavidvsCityofRochesterZ11724911@rothandrothlaw.filevineapp.com>
**Subject:** RE: 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al

Mr. Shields,

   Thank you for the update. Judge Pedersen appreciates the parties' efforts to resolve this dispute and is fine with receiving an update tomorrow.

Victoria

        **Victoria S. Gleason**
        *Law Clerk to Hon. Mark W. Pedersen*



*Western District of New York*
Kenneth B. Keating Federal Building
100 State Street, Rochester, NY 14614
O: 585-613-4361 |FAX: 585-613-4365
www.nywd.uscourts.gov

---

**From:** Elliot Shields <eshields@rothandrothlaw.com>
**Sent:** Friday, August 30, 2024 10:50 AM
**To:** Victoria Gleason <Victoria_Gleason@nywd.uscourts.gov>
**Cc:** Campolieto, John M. <John.Campolieto@CityofRochester.Gov>; David Roth <droth@rothandrothlaw.com>;
VannDavidvsCityofRochesterZ11724911@rothandrothlaw.filevineapp.com
**Subject:** Re: 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al

<mark>**CAUTION - EXTERNAL:**</mark>

Dear Ms. Gleason,

I am writing to provide an update following a meet and confer with Mr. Campolieto yesterday regarding the plaintiff's pending motion to compel and for discovery sanctions.

As a brief background, the motion pertains to the City's objection to the plaintiff's request for all Professional Standards Section investigatory files involving allegations of excessive force by an officer from 2011 to 2015, as identified by plaintiff's review of Subject Resistance Reports (SRRs) for that time period. The City originally objected on the grounds that the request was unduly burdensome.

During our conversation, we specifically addressed the burdensomeness objection. We agreed that only a small number of the SRRs completed between 2011 and 2015 resulted in a full investigation and associated PSS file. Mr. Campolieto agreed to look further into this and to compile a list of all PSS investigations that involved allegations of excessive force by an officer for this time period, and to get back to me by next Tuesday or Wednesday.

However, I also informed Mr. Campolieto that this effort would only address the part of the motion seeking to compel the production of these files. It does not resolve the aspect of the motion requesting sanctions for the City's initial refusal to provide this discovery.

The parties request an extension until next Wednesday to provide a further update to the Court on our progress in resolving these issues.

Thank you for your attention to this matter. Please let me know if you have any questions or require additional information.

Respectfully,


Elliot Shields (he/him)
Roth & Roth, LLP
192 Lexington Avenue, Suite 802
New York, NY 10016
T - 212-425-1020
F - 212-503-3248
eshields@rothandrothlaw.com

**Note:** In our modern world, work emails might be sent outside normal business hours. This does not require you to respond outside normal business hours.

The information in this transmittal may be legally privileged, confidential, and/or otherwise protected by law from disclosure, and is intended only for the recipient(s) listed above. If you are neither the intended recipient(s) nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are hereby notified that any distribution or copying of this transmittal is prohibited. If you have received this transmittal in error, please notify Roth & Roth LLP immediately at (212) 425-1020 or by return e-mail and take the steps necessary to delete it completely from your computer system. Thank you.

---

**From:** Victoria Gleason <Victoria_Gleason@nywd.uscourts.gov>
**Date:** Tuesday, August 27, 2024 at 4:21 PM
**To:** Elliot Shields <eshields@rothandrothlaw.com>
**Cc:** Campolieto, John M. <John.Campolieto@CityofRochester.Gov>
**Subject:** RE: 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al

You don't often get email from victoria_gleason@nywd.uscourts.gov.
Learn why this is important

Thank you Mr. Shields. We look forward to hearing from you by the end of the week regarding the meet and confer.

Victoria

 **Victoria S. Gleason**
*Law Clerk to Hon. Mark W. Pedersen*
*Western District of New York*
Kenneth B. Keating Federal Building
100 State Street, Rochester, NY 14614
O: 585-613-4361 |FAX: 585-613-4365
www.nywd.uscourts.gov

---

**From:** Elliot Shields <eshields@rothandrothlaw.com>

**Sent:** Tuesday, August 27, 2024 4:18 PM
**To:** Campolieto, John M. <John.Campolieto@CityofRochester.Gov>; Victoria Gleason
<Victoria_Gleason@nywd.uscourts.gov>
**Subject:** Re: 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al

**CAUTION - EXTERNAL:**

Dear Ms. Gleason,

I'm happy to meet and confer with Mr. Campolieto – however, in short, the motion relates to a large number of files that the City has refused to produce, and I don't believe they are going to agree to produce.

I think Mr. Campolito and I can speak about that today and/or tomorrow and let the Court know if we were able to make any progress.

Thank you,

Elliot Shields (he/him)
Roth & Roth, LLP
192 Lexington Avenue, Suite 802
New York, NY 10016
T - 212-425-1020
F - 212-503-3248
eshields@rothandrothlaw.com

**Note:** In our modern world, work emails might be sent outside normal business hours. This does not require you to respond outside normal business hours.

The information in this transmittal may be legally privileged, confidential, and/or otherwise protected by law from disclosure, and is intended only for the recipient(s) listed above. If you are neither the intended recipient(s) nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are hereby notified that any distribution or copying of this transmittal is prohibited. If you have received this transmittal in error, please notify Roth & Roth LLP immediately at (212) 425-1020 or by return e-mail and take the steps necessary to delete it completely from your computer system. Thank you.

**From:** Campolieto, John M. <John.Campolieto@CityofRochester.Gov>
**Date:** Tuesday, August 27, 2024 at 4:14 PM
**To:** 'Victoria Gleason' <Victoria_Gleason@nywd.uscourts.gov>, Elliot Shields <eshields@rothandrothlaw.com>
**Subject:** RE: 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al

Victoria—

Could the Court allow the parties to meet and confer on this request? There has been a lot of activity in the City's and Mr. Shields, many, federal cases since the time of that motion.

If the Court (or the Plaintiff) does not see a need for a meet and confer, would the Court allow the City until the 7th to respond to this request as the parties have a 30(b)(6) deposition in this very case tomorrow and I am leaving for a long weekend Thursday and would like the time to respond accurately.  Thank you.



**John M. Campolieto**
Municipal Attorney
City of Rochester, New York - Law Department
30 Church Street, Room 412A
Rochester, New York 14614
p: (585) 428-7410 / f: (585) 428-6950
john.campolieto@cityofrochester.gov

-- Confidentiality Notice -- This email message, including all the attachments, is for the sole use of the intended recipient(s) and contains confidential and privileged information. Unauthorized use or disclosure is strictly prohibited. If you are not the intended recipient, you may not use, disclose, copy or disseminate this information. If you are not the intended recipient, please contact the sender immediately by reply email and destroy all copies of the original message, including attachments.

**From:** Victoria Gleason <Victoria_Gleason@nywd.uscourts.gov>
**Sent:** Tuesday, August 27, 2024 4:05 PM
**To:** Elliot Shields <eshields@rothandrothlaw.com>; Campolieto, John M. <John.Campolieto@CityofRochester.Gov>
**Subject:** 18-cv-06464-EAW-MJP Vann v. The City of Rochester et al

Warning: This email originated from an external source. Please do not open attachments, click on links, or provide your username or password if the source is suspicious.

Counselors,

   Before Judge Pedersen considers this motion he would like to know if any issues in it have been resolved since it was filed. Please advise.

| 05/20/2024 | view152 | First MOTION to Compel *responses to 1-24-2024 discovery demands*, First MOTION for Sanctions *re 1-24-2024 discovery demands* by David Vann. (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Exhibit 1 - 1-24-2024 discovery demands, # 4 Exhibit 2 - spreadsheet of PSS Nos associated with SRRs, Ex A to 1-24-2024 discovery demands) (Shields, Elliot) (Entered: 05/20/2024) |
|---|---|---|

   Thank you.

Victoria



**Victoria S. Gleason**
*Law Clerk to Hon. Mark W. Pedersen*
*Western District of New York*
Kenneth B. Keating Federal Building
100 State Street, Rochester, NY 14614
O: 585-613-4361 |FAX: 585-613-4365
www.nywd.uscourts.gov

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK

DAVID VANN,

                                        Plaintiff,          18-CV-6464 (EAW)(MJP)

                -against-

CITY OF ROCHESTER, et al.,

                                        Defendants,

**AMENDED NOTICE OF DEPOSITION PURSUANT TO FED. R. CIV. P. 30(b)(6)**

PLEASE TAKE NOTICE that, pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure, Plaintiff will take the depositions upon oral examination of the City of Rochester ("City"). Said deposition will commence on **February 28, 2024 at 10:00 a.m.** at the offices of Easton Thompson Kasperek Shiffrin LLP, The Powers Building, 16 West Main Street, Suite 243 Rochester, New York 14614, Rochester, New York; or by virtual means. The deposition(s) will be conducted before a notary public or other officer authorized to administer oaths and will be recorded by stenographic means. The deposition will additionally be recorded by video. The deposition(s) will be taken pursuant to the Federal Rules of Civil Procedure and will continue from day to day until completion.

Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure, the City must designate and fully prepare one or more officers, agents, employees, or other persons who consent to testify on its behalf about information known or reasonably available to the City concerning the Matters for Deposition set forth below.

At least seven (7) days in advance of any session of this deposition, the City shall identify to Plaintiff in writing the witness(es) who will testify at such session and the Matters for Deposition about which each such witness shall testify at such session. The City must produce

1

all documents pertaining to those of the Matters for Deposition about which each witness will testify, and which have not previously been produced, no later than seven (7) business days prior to the session at which such witness will testify.

## MATTERS FOR DEPOSITION[1]

1. The completeness of the documents and/or electronically stored data produced pursuant to Fed. R. Civ. P. 34.

2. All rules, regulations, methods, policies, procedures, and practices, in effect or customarily followed between January 1, 2010, and present regarding:

    a. The RPD's use-of-force polices, memorandums/other written guidance, and training (including training materials).

    b. The RPD's polices, memorandums/other written guidance, and training (including training materials) associated with de-escalation.

    c. The use of pepper spray / OC spray.

    d. The use of force against individuals who are handcuffed.

    e. The RPD's documentation of use-of-force incidents, including the obligation of RPD officers to articulate the justification for their use of force.

    f. Drafting paperwork related to a use of force incident, including charging documents (felony complaints, etc.), incident reports and subject resistance reports.

    g. How the RPD uses data related to use of force incidents, including how data related to such incidents is posted on the agency's website, and the regularity and timeliness of such postings.

    h. Conducting "neighborhood checks" / drafting depositions / documentation of witness interviews, review of video (including CCTV or security camera footage) and other investigative activities performed in connection with investigation of arrests and/or use of force incidents.

    i. Testifying in criminal court proceedings and other legal proceedings, including all policies, training, supervision, and discipline to ensure that

---

[1] Plaintiff incorporates into these Matters for Deposition the definitions set forth in Plaintiff's First Consolidated Set of Interrogatories and Request for Production of Documents dated March 21, 2019.

officers do not present evidence that they know or should know is false or misleading.

j.   Collection of video evidence.

k.   Probable cause to arrest for Obstruction of Governmental Administration, Penal Law § 195.05.

l.   Probable cause to arrest for Trespass, Penal Law § 140.10.

m.   Probable cause to charge an arrestee with Assault in the Second Degree, PL § 120.05(3)

n.   Probable cause to charge an arrestee with assault in the third degree, PL § 120.00(2)

o.   Probable cause to charge an individual with Resisting arrest, Penal Law § 205.30.

p.   IA Pro and all other force monitoring systems and force monitoring policies of the City and the RPD.

q.   All early warning and tracking systems regarding the use of force by individual officers.

r.   Completion of the Grand Jury Referral and providing same to the District Attorney's Office.

s.   Policies regarding the obligation to disclose material favorable to the defense as set forth in *Brady* v. *Maryland*, 373 U.S. 83 (1963); *Giglio* v. *United States*, 450 U.S. 150 (1972), and their progeny.

t.   How the RPD collects / maintains *Giglio* and *Brady* materials related to misconduct of its officers, and how this information is disclosed to the District Attorney's Office.

u.   The City's review, investigatory and disciplinary processes with respect to use of force incidents, whether conducted by the Professional Standards Section or other members / units of the department.

v.   The City's review, investigatory and disciplinary processes with respect to allegations that officers were untruthful in providing statements in sworn paperwork or testimony provided under oath.

3

        i. Do officers automatically go on a *Brady* list (submitted to all prosecuting entities) if they are found to have provided untruthful statements in paperwork or testimony?

   w. Review of incidents that result in criminal trials where the defendant is acquitted at trial.

   x. Tracking and statistics of arrests and criminal prosecutions involving the following charges: assault on a police officer; resisting arrest; disorderly conduct; harassment; trespass; obstruction of governmental administration.

3.     The complete PSS investigations involving any of the named defendants.

4.     The complete PSS investigation of the following incidents:

   a. 2010-1217
   b. 2011-1157
   c. 2012-0568
   d. 2012-0742
   e. 2013-0641
   f. 2013-0993
   g. 2014-0243
   h. 2014-0330
   i.  2015-0394

5.     All training, policies, and procedures provided to sergeants and other supervisors regarding review of videos and other evidence, to ensure that the allegations in officers' reports – including Incident Reports and Subject Resistance Reports—are complete and accurate.

6.     All training provided by the City between September 2010 and September 2015 regarding dealing with individuals with mental health disorders, including but not limited to: schizoaffective disorder and bipolar disorder.

7.      All training provided by the City between September 2010 and September 2015 regarding responding to and/or engaging with persons in mental health crisis.

8.      All statistics and data compilations between 2010 – 2016 regarding the number citizen complaints and internal complaints concerning allegations that an officer used excessive force, and the final outcomes of such complaints (i.e., the number of complaints that were, "substantiated", "unfounded", "unprovable", "exonerated", or something else).

9.      All statistics and data compilations regarding the number of citizen complaints and internal complaints investigated by the Professional Standards Section concerning allegations of misconduct *other than that the officer used excessive force*, and the outcomes of such complaints, between 2008 – 2016.

10.     From September 4, 2011 to present, what does the Professional Standards Section do after it receives a Subject Resistance Report? What is the process of the Professional Standards Section for reviewing an incident after it receives a Subject Resistance Report?

11.     From October 9, 2011 to June 30, 2016, whether the Professional Standards Section ever initiated an investigation solely based on its review of a Subject Resistance Report.

12.     All training received by Matthew Drake, Steven Mitchell and Jeffrey Kester prior to September 4, 2015, regarding dealing with individuals with mental health disorders, including but not limited to behavioral health crisis, schizoaffective disorder, and bipolar disorder.

13.     General Order 335, and the requirements for timely completing and submitting Subject Resistance Reports.

Dated: January 24, 2024
New York, New York

ROTH & ROTH LLP

By: _____~//s//~_____
Elliot Dolby Shields, Esq.
*Counsel for Plaintiff*
192 Lexington Ave, Suite
802 New York, New York
10016 Ph: (212) 425-1020

To:    Jonathan Campolieto, ESQ
Municipal Attorney
*Attorneys for Defendants*
City Hall Room 400A, 30 Church Street
Rochester, New York 14614
(585) 428-6812